1

| | | | UNITED STATES OF AMERICA | | |
|---|---|---|---|---|---|
| Government | v | | VS. | | Civil/Criminal No. 21-cr-40 (TNM) |
| Plaintiff Defendant | | | | | |
| Joint | | | Christopher Quaglin, et al. | | |
| Court | | | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) 7-14-2023 |
|---|---|---|---|---|---|
| 00 Series | Stipulations | | | | |
| 001 | PLACEHOLDER: [Stipulations Signed By All Parties] | | ✓ 7/11/2023 | William Bogner | |
| 100 Series | General | | | | |
| 101 | Senate Cong Record.pdf | | | | |
| 102 | House Cong Record.pdf | | | | |
| 103 | Intentionally Blank | | | | |
| 104 | 20.14 Closure of West Front | | | | |
| 105 | Map of Restricted Perimeter.png | | 7/10/2023 | George McCree | |
| 106 | Capitol photo w signs.jpg | | | | |
| 107 | Capitol Police Area Closed Sign.JPG | | | | |
| 108 | Aerial Diagram of Capitol Grounds | | 7/10/2023 | George McCree | |
| 109 | West Front Timelapse | | 7/10/2023 | George McCree | |
| 110 | USCP Video Montage with Radio Runs | | | | |
| 111 | 14:28:18 PM EST National Curfew Text Message | | | | |
| 112 | 19:36:02 PM EST National Curfew Text Message | | | | |
| 113 | Mayor Bowser Emergency Alert - DC DHS Tweet.pdf | | | | |
| 114 | FEMA/DC DHS Certificate of Authenticity | | | | |
| 115 | Safeway Early Closure Notice for Washington DC stores 1/6/21 | | 7-13-23 | | |
| 116 | Safeway Mid-Atlantic Daily Sales Report for Washington DC stores 1/5/21 to 1/7/21 | | 7-13-23 | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 117 | Safeway Warehouse Shipments Lancaster, PA to Washington, DC stores 1/3/21 to 1/9/21 | | 7-13-23 | | |
| 118 | Safeway, Inc. Certificate of Authenticity | | 7-13-23 | | |
| 119 | U.S. Capitol & Grounds 3D Rendering | | 7/10/2023 | | |
| 120 | DC Mayor Emergency - Curfew Decl.pdf | | 7-13-23 | | |
| 121 | DC Mayor Curfew Order | | 7-13-23 | | |
| 122 | 3 USC § 15 | | | | |
| 123 | 3 USC § 16 | | | | |
| 124 | 3 USC § 17 | | | | |
| 125 | 3 USC § 18 | | | | |
| 126 | Constitution, 12th Amendment | | | | |
| 127 | Senate Concurrent Resolution | | | | |
| 128 | 3D Still West Front | | 7/10/2023 | George McCree | |
| 129 | Capitol _ NW_West Plaza | | 7/10/2023 | George McCree | |
| 200 Series | Secret Service Exhibits | | | | |
| 201 | HOS Notification - Visit of Vice President Michael Pence Mrs. Pence and Charlotte Pence to the U.S. Capitol (S-214_House | | 7-13-23 | | |
| 202 | USSS HOS Notification - Vice President Pence 01.06.21 9 (REDACTED) (PDF) | | 7-13-23 | | |
| 203 | CCTV 9322 footage of Vice President Pence's motorcade leaving East side of Capitol, 1:58:40 -- 1:59:40 PM | | 7-13-23 | | |
| 204 | CCTV 0462 footage of Vice President Pence and family exiting Senate Chamber, 2:25:47 -- 2:26:20 PM | | 7-13-23 | | |
| 300 Series | U.S. Capitol Police Video | | | | |
| 301 | Intentionally blank | | ✓ | | |
| 301.1 | USCP Camera 0074 – 2:30-2:50pm | | 7/10/2023 | William Bogner | |
| 301.2 | USCP Camera 0074 – 2:49-3:30 pm | | 7/10/2023 | Daniel Hodges | |
| 301.3 | USCP Camera 0074 – 3:30-4:15 pm | | 7/10/2023 | Benjamin Fulp | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 301.4 | USCP Camera 0074 - 4:15-4:30 pm | | 7/10/2023 | | |
| 301.5 | USCP Camera 0074 - 4:30-4:45 pm | | | | |
| 302 | USPC Camera 0944 - Exterior of West Plaza | | 7/10/2023 | | |
| 302.1 | USPC Camera 0945 - Exterior of West Plaza | | 7/10/2023 | | |
| 302.2 | USPC Camera 0944 - Exterior of West Plaza 108 to 110 | | | | |
| 302.3 | USPC Camera 0944 - Exterior of West Plaza 110 to 113 | | | | |
| 303 | USCP Camera 0682 - Exterior of SW Plaza/Scaffolding - 1:20 pm | | 7/10/2023 | | |
| 304 | USCP Camera 0682 - Exterior of SW Plaza/Scaffolding - 3:15 pm | | 7/10/2023 | | |
| 305 | Intentionally Blank | | | | |
| 305.1 | Screenshot of USCP Camera 74 (3.47.13 pm) - Klein pushing officers at mouth of tunnel | | 7/10/2023 | | |
| 305.2 | Screenshot of USCP Camera 74 (3.48.27 pm) - Klein pushing officers at mouth of tunnel | | 7/10/2023 | | |
| 305.3 | Intentionally Blank | | | | |
| 305.4 | Screenshot of USCP Camera 74 (3.05.21 pm) - Count Twenty - Quaglin | - | 7/10/2023 | | |
| 305.5 | Screenshot of USCP Camera 74 (3.08.11 pm) - Cappuccio Enters Tunnel | - | 7/10/2023 | | |
| 305.6 | Screenshot of USCP Camera 74 (3.13.44 pm) - Cappuccio Exits Tunnel with Baton in Hand | | 7/10/2023 | | |
| 305.7 | Screenshot of USCP Camera 74 (3.18.29 pm) - Count Thirty-Two Klein - rioter arm around Fanones Neck | | 7/10/2023 | | |
| 305.8 | Screenshot of USCP Camera 74 (3.18.52 pm) - Count Thirty-Two Klein - rioter arm around Fanones Neck | | 7/10/2023 | | |
| 305.9 | Screenshot of USCP Camera 74 (3.18.58 pm) - Count Thirty-Two Klein - Fanone looking back for officer help as Klein | | 7/10/2023 | | |
| 306 | USCP Camera 0075 - 2:30-5:00 pm | | 7/10/2023 | | |
| 306.1 | Screenshot of USCP Camera 0075 - 3:13:33 - Hodges leaving tunnel after attack | | 7/10/2023 | | |
| 307 | USCP Camera 0076 - 2:30-5:00 pm | | 7/10/2023 | | |
| 308 | USCP Camera 0943 | | 7/10/2023 | Laschon Harvell | |
| 308.1 | Screenshot of USCP Camera 0943 (1.14.41 pm) Quaglin behind bike racks facing officers | | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 309 | Intentionally Blank | | | | |
| 310, 5 | Intentionally Blank  CCTV | | 7/10/2023 | | |
| 311 | Handheld USCP - Quaglin yelling at officer | | 7/10/2023 | | |
| 311.1 | Screenshot  - Qualgin yelling at officer (1:56) | | | | |
| 312 | Handheld USCP - Count One Quaglin | | 7/10/2023 | | |
| 312.1 | Screenshot - Count One Quaglin (:11) | | | | |
| 313 | Handheld USCP - talking to Proud Boys | | 7/10/2023 | | |
| 313.1 | Handheld USCP - talking to Proud Boys (:09) | | | | |
| 314 | Handheld USCP - Count Two & Three Quaglin | | 7/10/2023 | | |
| 314.1 | Screenshot - Count Two Quaglin, advancing to officers (19sec) | | | | |
| 314.2 | Screenshot - Count Two Quaglin, pointing (23sec).PNG | | | | |
| 314.3 | Screenshot - Count Two Quaglin, hands on officer (29sec).PNG | | | | |
| 314.4 | Screenshot - Count Two Quaglin, officer down (31sec).PNG | | | | |
| 314.5 | Screenshot - Count Two Quaglin, continues to fight (36sec).PNG | | | | |
| 314.6 | Screenshot - Count Two Quaglin, on ground (44sec) | | | | |
| 314.7 | Screenshot - Count Two Quaglin, another push (1min08sec).PNG | | | | |
| 314.8 | Screenshot - Count Three Quaglin, another hit (1min44sec).PNG | | | | |
| 314.9 | Screenshot - Quaglin pointing and approaching officers (1min57sec).PNG | | | | |
| 314.10 | Screenshot - Quaglin hands on Waldo again (2min18sec).PNG | | | | |
| 314.11 | Screenshot - Quaglin pushes another officer (2min21sec).PNG | | | | |
| 314.12 | Screenshot - Quaglin pushes more officers (2min29sec).PNG | | | | |
| 314.13 | Screenshot - Quaglin makes contact (2min31sec).PNG | | | | |
| 314.14 | 314.14 - Screenshot - Quaglin pushes officer (2min36sec).PNG | | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 314.15 | Handheld USCP - Count Two & Three Quaglin - Throwing Flag | | | | |
| 315 | Handheld USCP - Count Four Quaglin | | 7/10/2023 | | |
| 315.1 | Screenshot - Quaglin watches as officers push rioters back (3sec) | | | | |
| 315.2 | Screenshot - Quaglin watches as officers create bike rack barrier (13sec) | | | | |
| 315.3 | Screenshot - Quaglin pulls away bike rack (31sec).PNG | | | | |
| 315.4 | Screenshot -Officer swings baton at Quaglin (33sec).PNG | | | | |
| 315.5 | Screenshot - Quaglin hits back (34sec).PNG | | | | |
| 316 | Handheld USCP - Counts One, Two, & Three Quaglin | | 7/10/2023 | | |
| 316.1 | Screenshot - Quaglin pointing at building front of line (1min40sec).PNG | | | | |
| 316.2 | Screenshot - Quaglin approaches officers(1min47sec).PNG | | | | |
| 316.3 | Screenshot - Quaglin swatting at officers(1min59sec) | | | | |
| 316.4 | 316.4 - Screenshot - Quaglin at front of line (3min17sec).PNG | | | | |
| 316.5 | Screenshot - Handheld USCP - talking to Proud Boys (3min32sec).PNG | | | | |
| 316.6 | Screenshot - Quaglin approaches officer line amidst fighting (5min).PNG | | | | |
| 316.7 | Screenshot - Count Two Quaglin, pointing (5min04sec).PNG | | | | |
| 316.8 | Screenshot - Count Two Quaglin choking officer (5min09sec).PNG | | | | |
| 316.9 | Screenshot - Count Two Officer Down, Fight outbreaks (5min15sec).PNG | | | | |
| 316.10 | Screenshot - Quaglin pushes another police line (5min41sec).PNG | | | | |
| 316.11 | Screenshot - Quaglin pushing officers (5min44sec).PNG | | | | |
| 316.12 | Screenshot - Quaglin pushing another officer (6min24sec).PNG | | | | |
| 316.13 | Screenshot - Quaglin pushing another officer (7min0sec).PNG | | | | |
| 316.14 | Screenshot - Quaglin pushing officers (7min11sec).PNG | | | | |
| 316.15 | Screenshot - Quaglin hands on officer (7min16sec).PNG | | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 316.16 | Screenshot - officers trying to contain Quaglin (7min19sec).PNG | | | | |
| 316.17 | Screenshot - Quaglin more fighting with officers (7min43sec).PNG | | | | |
| 316.18 | Screenshot - officers set up bike racks, Quaglin at front (7min53sec).PNG | | | | |
| 316.19 | Screenshot - Quaglin uncharged assault (09sec).PNG | | | | |
| 316.20 | Screenshot - Quaglin another uncharged assault (22sec).PNG | | | | |
| 316.21 | Screenshot - Quaglin third uncharged assault (25sec).PNG | | | | |
| 316.22 | Screenshot - Quaglin pointing at building (43sec).PNG | | | | |
| 316.23 | Screenshot - Quaglin Count One - pushing officer (2.25sec).PNG | | | | |
| 317 | Handheld USCP - West Front | | | | |
| 400 Series | Body Worn Camera Footage (BWC) | | | | |
| 401 | Officer Katherine Lieto BWC | | 7-13-23 | | |
| 401.1 | Screenshot - Officer Katherine Lieto BWC (1.38.14) Quaglin yelling at officers | | " | | |
| 401.2 | Screenshot - Officer Katherine Lieto BWC (1.38.18) Quaglin grabbing bike rack.PNG | | " | | |
| 401.3 | Screenshot - Officer Katherine Lieto BWC (1.37.31) Quaglin.PNG | | " | | |
| 401.4 | Screenshot - Officer Katherine Lieto BWC (1.37.56) Quaglin.PNG | | " | | |
| 402 | Officer Johniqua Chance BWC - Count Two | | " | | |
| 402.1 | Screenshot - Officer Johniqua Chance BWC (1:13:18 pm) - Quaglin facing officers | | " | | |
| 402.2 | Screenshot - Officer Johniqua Chance BWC (1.13.29 pm) - Quaglin | | " | | |
| 402.3 | Screenshot - Officer Johniqua Chance BWC (1.13.29 pm) - Quaglin blood on shirt.PNG | | " | | |
| 402.4 | Screenshot - Officer Johniqua Chance BWC (1.13.29 pm) - Quaglin reaching at officer.PNG | | " | | |
| 402.5 | Screenshot - Officer Johniqua Chance BWC (1.13.30 pm) - Quaglin grabbing Chance.PNG | | " | | |
| 402.6 | Screenshot - Officer Johniqua Chance BWC (1.13.31 pm) - Quaglin grabbing Chance.PNG | | " | | |
| 402.7 | Screenshot - Officer Johniqua Chance BWC (1.13.31 pm) - Quaglin grabbing Chance.PNG | | " | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 402.8 | Screenshot - Officer Johniqua Chance BWC (1.13.32 pm) - Quaglin resisting shield | | 7-13-23 | | |
| 403 | Officer Henry Foulds BWC | | 7-13-23 | | |
| 403.1 | Clip- Officer Henry Foulds BWC (5.16min at 3.13 pm) | 7/10/2023 | 7/10/2023 | Henry Foulds | |
| 403.2 | Screenshot - Officer Henry Foulds BWC - Count Twenty Seven - Klein pushing into shield | | 7-13-23 | | |
| 403.3 | Screenshot - Officer Henry Foulds BWC - Count Twenty Seven - Klein (3.15.58 pm) - Klein pushing shield into officers.PNG | 7/10/2023 | 7/10/2023 | Henry Foulds | |
| 403.4 | Screenshot - Officer Henry Foulds BWC - Count Twenty Seven - Klein (3.16.26 pm) - Klein pushing shield into officers.PNG | 7/10/2023 | 7/10/2023 | Henry Foulds | |
| 403.5 | Screenshot - Officer Henry Foulds BWC - Count Twenty Seven - Klein (3.16.44 pm) - Klein pushing shield into officers.PNG | 7/10/2023 | 7/10/2023 | Henry Foulds | |
| 403.6 | Screenshot - Officer Henry Foulds BWC - Count Twenty Seven - Klein (3.17.57 pm) - Klein still pushing shield into | 7/10/2023 | 7/10/2023 | Henry Foulds | |
| 403.7 | Screenshot - Officer Henry Foulds BWC - Cappuccio (3.15.35 pm) - next to McCaughey.PNG | | 7/11/2023 | | |
| 403.8 | Screenshot - Officer Henry Foulds BWC - Count Thirty Cappuccio with Baton (3.13.34 pm) | | 7/11/23 | | |
| 403.9 | Screenshot - Officer Henry Foulds BWC - Quaglin (2.34.13 pm) | | 7-13-23 | | |
| 404 | Officer Lawrence Lazewski BWC | | 7-13-23 | | |
| 404.1 | Screenshot - Officer Lawrence Lazewski BWC (1.14.52) Quaglin Count Four - rioters start to pull bike rack | | 7-13-23 | | |
| 404.2 | Screenshot - Officer Lawrence Lazewski BWC (1.14.52) Quaglin Count Four - officers holding bike rack.PNG | | 7-13-23 | | |
| 404.3 | Screenshot - Officer Lawrence Lazewski BWC (1.14.55) Quaglin Count Four - forceful pull | | 7-13-23 | | |
| 404.4 | Screenshot - Officer Lawrence Lazewski BWC (1.14.56) Quaglin Count Four - officer falls back.PNG | | 7-13-23 | | |
| 404.5 | Screenshot - Officer Lawrence Lazewski BWC (1.14.58) Quaglin Count Four - holding bike rack.PNG | | 7-13-23 | | |
| 404.6 | Screenshot - Officer Lawrence Lazewski BWC (1.14.59) Quaglin Count Four - swats at officer | | 7-13-23 | | |
| 404.7 | Screenshot - Officer Lawrence Lazewski BWC (1.14.20) Quaglin charging bike rack | | 7-13-23 | | |
| 404.8 | Screenshot - Officer Lawrence Lazewski BWC (1.14.49) Quaglin ID Pic | | 7-13-23 | | |
| 405 | Officer Daniel Hodges BWC | | ✓ 7/11/23 | | |
| 405.1 | Officer Daniel Hodges BWC Clip 1 | | ✓ 7/11/23 | | |
| 405.2 | Officer Daniel Hodges BWC Clip 2 | | ✓ 7/11/23 | | |

8

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 405.3 | Screenshot of Daniel Hodges BWC (3.08.00 pm) - Quaglin | | ✓ 7/11/2023 | | |
| 405.4 | Screenshot of Daniel Hodges BWC (3.00.45 pm) - Klein Count Nineteen | | ✓ 7/11/2023 | | |
| 406 | Intentionally Blank | | | | |
| 407 | Officer Joshua Spicer BWC | | 7-13-23 | | |
| 407.1 | Screenshot - Officer Joshua Spicer BWC - Quaglin (1.15.11 pm) | | " | | |
| 407.2 | Screenshot - Officer Joshua Spicer BWC - Quaglin (1.14.20 pm).PNG | | " | | |
| 407.3 | Screenshot - Officer Joshua Spicer BWC - Quaglin (1.14.21 pm).PNG | | " | | |
| 407.4 | Screenshot - Officer Joshua Spicer BWC - Quaglin (1.14.29 pm).PNG | | " | | |
| 407.5 | Screenshot - Officer Joshua Spicer BWC - Count Four Quaglin (1.14.55 pm).PNG | | " | | |
| 407.6 | Screenshot - Officer Joshua Spicer BWC - Count Four Quaglin (1.14.55 pm).PNG | | " | | |
| 407.7 | Screenshot - Officer Joshua Spicer BWC - Count Four Quaglin (1.14.56 pm).PNG | | " | | |
| 407.8 | Screenshot - Officer Joshua Spicer BWC - Count Four Quaglin (1.14.56 pm).PNG | | " | | |
| 408 | Officer Patrick Nugent BWC | | " | | |
| 408.1 | Screenshot of Patrick Nugent BWC (1.36.36 pm) | | 7-13-23 | | |
| 409 | Jason Mastony BWC (1.53-3.07 pm) | 7/11/2023 | 7/11/23 | William Bogner | |
| 409.1 | Screenshot - Jason Mastony BWC (2.34.12) Quaglin hand on shield | | 7-13-23 | | |
| 409.2 | Screenshot - Jason Mastony BWC (2.34.13) Quaglin reaching for other officer.PNG | | " | | |
| 409.3 | Screenshot - Jason Mastony BWC (2.34.13) Quaglin contact w other officer.PNG | | " | | |
| 409.3.1 | Screenshot - Jason Mastony BWC (2.34.13) Mastony on Ground after Quaglin pushed him down | | " | | |
| 409.4 | Screenshot - Jason Mastony BWC (2.34.32) Klein.PNG | | " | | |
| 409.5 | Screenshot - Jason Mastony BWC (2.36.01) Quaglin engaging officer | | " | | |
| 409.6 | Screenshot - Jason Mastony BWC (2.36.02) Quaglin second hit.PNG | | " | | |
| 409.7 | Screenshot - Jason Mastony BWC (2.36.03) Quaglin into Mastony.PNG | | " | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 409.8 | Screenshot - Jason Mastony BWC (2.36.03) Quaglin into Mastony2.PNG | | 7-13-23 | | |
| 409.9 | Screenshot - Jason Mastony BWC (2.36.03) Quaglin into Mastony second time.PNG | | 7-13-23 | | |
| 409.10 | Screenshot - Jason Mastony BWC (2.55.24) Klein reaching to grab shield from officer | 7/11/2023 | 7-13-23 | William Bogner | |
| 409.11 | Screenshot - Jason Mastony BWC (2.37.17) Quaglin pointing at Mastony | | 7-13-23 | \ | |
| 409.12 | Clip - Jason Mastony BWC (2.33pm) | | " | | |
| 409.13 | Screenshot - Jason Mastony BWC (2.34.09) Quaglin | | " | | |
| 409.14 | Screenshot - Jason Mastony BWC (2.45.13) Klein front of line pushing | | " | | |
| 409.15 | Screenshot - Jason Mastony BWC (2.45.19) Klein front of line pushing with arms outstretched | | " | | |
| 409.16 | Screenshot - Jason Mastony BWC (2.55.24) Klein reaching to grab shield from officer | | 7-13-23 | | |
| 410 | Officer Laschon Harvell BWC | | 7/10/2023 | Laschon Harvell | |
| 410.1 | Screenshot - Laschon Harvell BWC (2.31.42) Officers trying to keep rioters back.PNG | | 7-13-23 | | |
| 410.2 | Screenshot - Laschon Harvell BWC (2.32.33) Klein | | 7/10/23 | Laschon Harvell | |
| 410.3 | Screenshot - Laschon Harvell BWC (2.32.33) Klein pushing into Harvell.PNG | | 7/10/23 | Laschon Harvell | |
| 410.4 | Screenshot - Laschon Harvell BWC (2.32.58) Klein pushing into Harvell.PNG | | 7/10/23 | | |
| 410.5 | Screenshot - Laschon Harvell BWC (2.33.26) You cant stop us & we call have face masks.PNG | | 7/10/23 | Laschon Harvell | |
| 410.6 | Screenshot - Laschon Harvell BWC (2.33.43) Klein.PNG | | 7/10/23 | Laschon Harvell | |
| 410.7 | Screenshot - Laschon Harvell BWC (2.34.13) Klein.PNG | | 7/10/23 | | |
| 410.8 | Clip - Officer Laschon Harvell BWC (4.26 min at 2.33.29 pm) | | 7/10/23 | | |
| 410.9 | Clip - Officer Laschon Harvell BWC (4.12 min at 2.34.45 pm) - object flying in air at officers | | 7/10/23 | Laschon Harvell | |
| 410.10 | Clip - Officer Laschon Harvell BWC (4.17 min at 2.34.49 pm) - object flying in air at officers | | 7/10/23 | Laschon Harvell | |
| 410.11 | Clip - Officer Laschon Harvell BWC (4.32 min at 2.35.04 pm) - objects flying in air at officers | | 7/10/23 | | |
| 410.12 | Clip - Officer Laschon Harvell BWC (4.49 min at 2.35.22 pm) - objects flying in air at officers | | 7/10/23 | Laschon Harvell | |
| 410.13 | Clip - Officer Laschon Harvell BWC (5.00 min at 2.35.32 pm) - object flying in air at officers | | 7/10/23 | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 411 | Officer Sarah Beaver BWC | 7-13-23 | 7-13-23 | Benjamin Fulp | |
| 411.1 | Clip - Officer Sarah Beaver BWC | | " | | |
| 411.2 | Screenshot - Officer Sarah Beaver BWC (2:32:35) Klein | | " | | |
| 411.3 | Screenshot - Officer Sarah Beaver BWC (2:43:57) Klein in Tunnel | | " | | |
| 411.4 | Screenshot - Officer Sarah Beaver BWC (3:11:05) Quaglin in Tunnel | | 7-13-23 | | |
| 412 | Officer Ameer Sorrell BWC | | 7/10/23 | Laschon Harvell | |
| 412.1 | Clip- Officer Ameer Sorrell BWC | | 7-13-23 | | |
| 412.2 | Screenshot - Officer Ameer Sorrell BWC (2:34) Klein Count Nine | | 7/10/23 | Laschon Harvell | |
| 412.3 | Screenshot - Officer Ameer Sorrell BWC (2:34:01) Klein Count Nine | | 7/10/23 | | |
| 412.4 | Screenshot - Ameer Sorrell BWC Quaglin Count Eleven (2.34.13) | | 7-13-23 | | |
| 413 | Officer Joseph Austin BWC | 7/11/2023 | 7-13-23 | Daniel Hodges | |
| 413.1 | Screenshot - Officer Joseph Austin BWC (2:34:16) Quaglin Count Eleven officer down | | " | | |
| 413.2 | Screenshot - Officer Joseph Austin BWC (2.34.17) Quaglin Count Eleven Face grab.PNG | | " | | |
| 413.3 | Screenshot - Officer Joseph Austin BWC (2.34.18) Quaglin Count Eleven Face grab.PNG | | " | | |
| 413.4 | Screenshot - Officer Joseph Austin BWC (2.34.20) Quaglin Count Eleven officer down.PNG | | " | | |
| 414 | Officer Henry Foulds BWC | | " | | |
| 414.1 | Screenshot - Officer Henry Foulds BWC (2:34:28) Quaglin | | " | | |
| 414.2 | Screenshot - Officer Henry Foulds BWC (2.34.31) Quaglin picking up shield.PNG | | " | | |
| 414.3 | Screenshot - Officer Henry Foulds BWC (2.34.32) Quaglin picking up shield2.PNG | | " | | |
| 414.4 | Screenshot - Officer Henry Foulds BWC (2.34.11) Quaglin Count Eleven | | " | | |
| 414.5 | Screenshot - Officer Henry Foulds BWC (2.34.12) Quaglin Count Eleven Strike Two.PNG | | " | | |
| 414.6 | Screenshot - Officer Henry Foulds BWC (2.34.13) Quaglin Count Eleven Officer 3.PNG | | " | | |
| 414.7 | Screenshot - Officer Henry Foulds BWC (2.34.13) Quaglin Count Eleven Officer 3.PNG | | " | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 414.8 | Screenshot - Officer Henry Foulds BWC (2.34.13) Quaglin Count Eleven grabbing at shield.PNG | | 7-13-23 | | |
| 414.9 | Clip - Henry Foulds BWC (2.29sec) at 2.32 pm | | " | | |
| 414.10 | Clip - Henry Foulds BWC (6.41sec) at 3.13 pm | | " | | |
| 414.11 | Screenshot - Officer Henry Foulds BWC (2.34.05) Klein on West Front | | " | | |
| 414.12 | Screenshot - Officer Henry Foulds BWC (2.34.10) Quaglin pushing officers | | " | | |
| 415 | Officer Tyrone Toran BWC | | " | | |
| 415.1 | Screenshot - Officer Tyrone Toran BWC (2:34:11) Quaglin Count Eleven | | " | | |
| 415.2 | Screenshot - Officer Tyrone Toran BWC (2:34:11) Quaglin Count Eleven | | " | | |
| 415.3 | Screenshot - Officer Tyrone Toran BWC (2:34:11) Quaglin Count Eleven | | " | | |
| 415.4 | Screenshot - Officer Tyrone Toran BWC (2:34:11) Quaglin Count Eleven | | " | | |
| 415.5 | Screenshot - Officer Tyrone Toran BWC (2.34.48) Klein mask up.PNG | | " | | |
| 415.6 | Screenshot - Officer Tyrone Toran BWC (2.34.42) Klein pulling mask up.PNG | | " | | |
| 415.7 | Screenshot - Officer Tyrone Toran BWC (2.35.50) Quaglin yelling at officers.PNG | | " | | |
| 415.8 | Screenshot - Officer Tyrone Toran BWC (2.35.59) Quaglin approaches officers.PNG | | " | | |
| 415.9 | Screenshot - Officer Tyrone Toran BWC (2.36.04) Quaglin hitting Torans shield.PNG | | " | | |
| 415.10 | Screenshot - Officer Tyrone Toran BWC (2.36.06) rioter pulls Quaglin back.PNG | | " | | |
| 415.11 | Screenshot - Officer Tyrone Toran BWC (2.36.08) Quaglin pointing at officers.PNG | | " | | |
| 415.12 | Screenshot - Officer Tyrone Toran BWC (2.36.16) Quaglin pulling back rioter | | " | | |
| 415.13 | Clip - Officer Tyrone Toran BWC (.31sec at 3.20 pm) | 7-13-23 | " - | Benjamin Tulp | |
| 415.14 | Clip - Officer Tyrone Toran BWC (6.47sec at 2.30 pm) | | " | | |
| 415.15 | Screenshot - Officer Tyrone Toran BWC (3.21.02) Klein "no way" | | " | | |
| 416 | Officer Michelle Turner BWC | | " | | |
| 416.1 | Screenshot - Officer Michelle Turner BWC (2:35:57) - Quaglin reaching towards officer | | " | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 416.2 | Screenshot - Officer Michelle Turner BWC (2.35.59) - officer holding Quaglin back | | 7-13-23 | | |
| 417 | Officer Gavin Nelson BWC | | " | | |
| 417.1 | Screenshot - Officer Gavin Nelson BWC (2.36.00) Quaglin hitting officer | | " | | |
| 417.2 | Screenshot - Officer Gavin Nelson BWC (2.36.03) Quaglin hitting second officer.PNG | | " | | |
| 418 | Officer Bronson Spooner BWC Tunnel (21.26sec) at 2.43 pm | | " | | |
| 418.1 | Clip Officer Bronson Spooner BWC Tunnel (1.01sec) at 2.41 pm | | " | | |
| 419 | Officer Carlton Wilhoit BWC Tunnel | 7-13-23 | - " | Benjamin Fulp | |
| 419.1 | Officer Carlton Wilhoit BWC Tunnel | | " | | |
| 420 | Jason Mastony BWC 1.55 pm | 7-13-23 | - " | Benjamin Fulp | |
| 420.1 | Jason Mastony BWC 3.09 pm | | " | | |
| 420.2 | Clip Jason Mastony BWC - (15.20sec) at 2.23 pm | | " | | |
| 420.3 | Clip Jason Mastony BWC - tunnel (19.29min) at 2.48 pm | | " | | |
| 421 | Officer Omar Forrester BWC | | " | | |
| 422 | Officer Bronstein BWC | | " | | |
| 422.1 | Screenshot - Officer Bronstein BWC (1.14.19) Count Four - Quaglin | | " | | |
| 422.2 | Screenshot - Officer Bronstein BWC (1.14.20) Count Four - Quaglin stepping forward to bike rack.PNG | | " | | |
| 422.3 | Screenshot - Officer Bronstein BWC (1.14.20) Count Four - Quaglin grabbing bike rack.PNG | | " | | |
| 422.4 | Screenshot - Officer Bronstein BWC (1.14.21) Count Four - Quaglin grabbing bike rack.PNG | | " | | |
| 422.5 | Screenshot - Officer Bronstein BWC (1.14.54) Count Four - Quaglin approaching bike rack | | " | | |
| 422.6 | Blank | | | | |
| 422.7 | Screenshot - Officer Bronstein BWC (1.14.55) Count Four - Quaglin pulling bike rack2.PNG | | " | | |
| 422.8 | Screenshot - Officer Bronstein BWC (1.14.57) Count Four - Quaglin gains control of bike rack.PNG | | " | | |
| 423 | Officer Laurore BWC | | " | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 423.1 | Screenshot - Officer Laurore BWC (1.14.07) Quaglin Count Four - pulling bike racks | | 7-13-23 | | |
| 423.2 | Screenshot - Officer Laurore BWC (1.14.07) Quaglin Count Four - officers pushing him away.PNG | | " | | |
| 423.3 | Screenshot - Officer Laurore BWC (1.14.08) Quaglin Count Four - pulling bike racks.PNG | | " | | |
| 423.4 | Screenshot - Officer Laurore BWC (1.14.08) Quaglin Count Four - hand still on bike racks.PNG | | " | | |
| 423.5 | Screenshot - Officer Laurore BWC (1.14.09) Quaglin Count Four - both hands on bike racks.PNG | | " | | |
| 423.6 | Screenshot - Officer Laurore BWC (1.14.10) Quaglin Count Four - pulling bike racks.PNG | | " | | |
| 423.7 | Screenshot - Officer Laurore BWC (1.14.21) Quaglin Count Four - in front of bike racks.PNG | | " | | |
| 423.8 | Screenshot - Officer Laurore BWC (1.14.55) Quaglin Count Four - robbery.PNG | | " | | |
| 423.9 | Screenshot - Officer Laurore BWC (1.14.57) Quaglin Count Four - robbery.PNG | | " | | |
| 423.10 | Screenshot - Officer Laurore BWC (1.14.57) Quaglin Count Four - robbery.PNG | | " | | |
| 423.11 | Screenshot - Officer Laurore BWC (1.14.59) Quaglin Count Four - robbery.PNG | | " | | |
| 423.12 | Screenshot - Officer Laurore BWC (1.14.59) Quaglin Count Four - reaches at officer | | " | | |
| 423.13 | Screenshot - Officer Laurore BWC (1.15.00) Quaglin Count Four - reaches at officer second time.PNG | | " | | |
| 424 | Officer Ryan Exum BWC | | " | | |
| 424.1 | Screenshot - Officer Ryan Exum BWC (1.14.06) - Quaglin fighting with officer over bike rack | | " | | |
| 424.2 | Screenshot - Officer Ryan Exum BWC (1.14.06) - Quaglin fighting with officer over bike rack | | " | | |
| 424.3 | Screenshot - Officer Ryan Exum BWC (1.14.08) - Quaglin holding bike rack as officers push him away | | " | | |
| 424.4 | Screenshot - Officer Ryan Exum BWC (1.14.09) - Quaglin holding bike rack.PNG | | " | | |
| 425 | Intentionally Blank | | | | |
| 426 | Officer Sirena Serratos BWC | | " | | |
| 426.1 | Screenshot - Officer Serratos BWC (1.14.55) - Quaglin Robbery Count Four | | " | | |
| 426.2 | Screenshot - Officer Serratos BWC (1.14.55) - Quaglin Robbery Count Four officer lost hold.PNG | | " | | |
| 427 | Officer Todd BWC | | " | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 427.1 | Clip - Officer Todd BWC (17.09 min at 2.46.23 pm) | | 7-13-23 | | |
| 428 | Officer Vincent Biscoe BWC | 7/11/2023 | 7/11/2023 | William Bogner | |
| 428.1 | Clip - Officer Vincent Biscoe BWC (.52 seconds at 4.52 pm) | | " | | |
| 428.2 | Clip - Officer Vincent Biscoe BWC (2.16 min at 2.53 pm) | | " | Benjamin Fulp | |
| 428.3 | Screenshot - Officer Vincent Biscoe BWC, Klein initially rush into tunnel (2.46.58) | | " | William Bogner | |
| 428.4 | Screenshot - Officer Vincent Biscoe BWC, Klein ignores commands to back up (2.48.20) | | " | | |
| 428.5 | Screenshot - Officer Vincent Biscoe BWC, Klein pressing officers, rioter sprays at officers (2.49.17) | | " | | |
| 428.6 | Screenshot - Officer Vincent Biscoe BWC, Klein takes fighters stance at officers (2.52.44) | | " | | |
| 428.7 | Screenshot - Officer Vincent Biscoe BWC, Klein stand off with officers (2.53.54) | | " | | |
| 428.8 | Screenshot - Officer Vincent Biscoe BWC, Klein stand off with officers (2.55.22) | | " | | |
| 428.9 | Screenshot - Officer Vincent Biscoe BWC, Klein pushing officers (2.58.16) | | " | William Bogner | |
| 429 | Sergeant William Bogner BWC | 7/10/2023 | 7/10/2023 | Omar Forrester | |
| 429.1 | Clip - Sergeant William Bogner BWC (8.54min at 4.53 pm) | | ✓ 7/11/23 | | |
| 429.2 | Screenshot - Sergeant William Bogner BWC - Klein in initial push (2.44.24 pm) | | ✓ 7/11/23 | | |
| 429.3 | Screenshot - Sergeant William Bogner BWC - Four Foot USCP Shield | | ✓ 7/11/23 | | |
| 429.4 | Screenshot - Sergeant William Bogner BWC - Klein Count 17 (2.57.00 pm) | | 7-13-23 | | |
| 430 | Officer Boyle BWC | 7/10/2023 | 7/10/2023 | Henry Foulds | moved in by defense |
| 430.1 | Clip - Officer Boyle BWC (2.41min at 3.15 pm) | 7/10/2023 | 7/10/2023 | Henry Foulds | |
| 430.2 | Screenshot - Officer Boyle BWC [15.15.52] | 7/10/2023 | 7/10/2023 | Henry Foulds | |
| 430.3 | Screenshot - Officer Boyle BWC [15.15.52] | 7/10/23 | 7/10/2023 | Henry Foulds | |
| 430.4 | Screenshot - Officer Boyle BWC [15.16.59] | 7/10/23 | 7/10/23 | Henry Foulds | |
| 430.5 | Screenshot - Officer Boyle BWC [15.17.21] | 7/10/23 | 7/10/23 | Henry Foulds | |
| 430.6 | Screenshot - Officer Boyle BWC [15.17.28] | 7/10/23 | 7/10/23 | Henry Foulds | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 430.7 | Screenshot - Officer Boyle BWC [15.17.38] | 7/10/2023 | 7/10/2023 | Henry Foulds | |
| 431 | Officer Dowling BWC | | 7-13-23 | | |
| 431.1 | Clip - Officer Dowling BWC (1.01min at 3.20 pm) | | 7-13-23 | | |
| 431.2 | Clip - Officer Dowling BWC (.27 sec at 3.47 pm) | 7-13-23 | 7-13-23 | Benjamin Fulp | |
| 432 | Sergeant Paul Riley BWC | | 7-13-23 | | |
| 433 | Officer Jin Park BWC | | 7/10/2023 | Omar Forrester | |
| 433.1 | Screenshot - Officer Jin Park BWC (3.15.32) Count 31 - Klein pushing with shield when officers trying to clear tunnel | | 7-13-23 | | |
| 433.2 | Screenshot - Officer Jin Park BWC (3.05.57) Quaglin pointing at officers while rioters yell Traitors | | " | | |
| 433.3 | Screenshot - Officer Jin Park BWC (3.06.48) Quaglin - Count Twenty Three - spraying officers with bear spray | | " | | |
| 433.4 | Screenshot - Officer Jin Park BWC (3.06.48) Quaglin - Count Twenty Three - Quaglin holding a canister bear spray | | " | | |
| 433.5 | Screenshot - Officer Jin Park BWC (3.06.48) Quaglin - Count Twenty Three - Quaglin arm in the air | 7/11/23 | -" | Omar Forrester | |
| 433.6 | 433.6 - Screenshot - Officer Jin Park BWC (3.07.04) Quaglin - Count Twenty Three - Quaglin holding a canister bear | | " | | |
| 433.7 | Screenshot - Officer Jin Park BWC (3.07.05) Quaglin - Count Twenty Three - Quaglin reaches for officer | 7/11/23 | -" | Omar Forrester | |
| 433.8 | Screenshot - Officer Jin Park BWC (3.07.25) Quaglin - Count Twenty Three - Quaglin pushes into officer.PNG | | " | | |
| 433.9 | Screenshot - Officer Jin Park BWC (3.07.26) Quaglin - Count Twenty Three - Quaglin pushes nto officer | | " | | |
| 433.10 | Screenshot - Officer Jin Park BWC (3.07.51) Quaglin - Count Twenty Six - Quaglin takes shield | | " | | |
| 433.11 | Screenshot - Officer Jin Park BWC (3.08.05) Quaglin - Count Twenty Six - Quaglin pushing with body | | " | | |
| 433.12 | Screenshot - Officer Jin Park BWC (3.08.47) Quaglin - Count Twenty Six - officers trying to push rioters out | | " | | |
| 433.13 | Screenshot - Officer Jin Park BWC (3.09.07) Quaglin - Count Twenty Six - preventing officers from taking shield | | " | | |
| 433.14 | Screenshot - Officer Jin Park BWC (3.09.58) Quaglin - Count Twenty Six - resisting officers | | 7-13-23 | | |
| 433.15 | Screenshot - Officer Jin Park BWC (3.13.23) Klein - Count Twenty Seven - at front of the rioters | | 7/10/23 | | |
| 433.16 | Screenshot - Officer Jin Park BWC (3.15.12) Klein - Count Thirty One - Klein with shield | | 7/10/23 | | |
| 433.17 | Screenshot - Officer Jin Park BWC (3.15.21) Klein - Count Thirty One - Klein pressing into officer | | 7/10/23 | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 433.18 | Screenshot - Officer Jin Park BWC (3.15.26) Klein - Count Thirty One - Klein forcefully pushing | | 7/10/2023 | | |
| 434 | Officer Christopher Boyle BWC | | 7-13-23 | | |
| 434.1 | Screenshot - Officer Christopher Boyle BWC - Count 34 Klein (3.15.37) - Klein pinning officers with shield | | " | | |
| 434.2 | Screenshot - Officer Christopher Boyle BWC - Count 34 Klein (3.15.52) - Klein pinning officers with shield.PNG | | " | | |
| 434.3 | Screenshot - Officer Christopher Boyle BWC - Count 34 Klein (3.16.58) - Klein pinning officers with shield.PNG | | " | | |
| 434.4 | Screenshot - Officer Christopher Boyle BWC - Count 34 Klein (3.17.22) - officer trying to escape | | " | | |
| 434.5 | Clip - Officer Christopher Boyle BWC - Count 34 Klein | | " | | |
| 435 | Officer Michael Fanone BWC | | " | | |
| 435.1 | Clip - Officer Michael Fanone BWC .54sec at 3.14 pm | | " | | |
| 436 | Jerin Rutherford BWC | | " | | |
| 436.1 | Clip - Jerin Rutherford BWC | | " | | |
| 436.2 | Screenshot of Jerin Rutherford BWC (1.37.38 pm) | | " | | |
| 437 | Officer McAllister BWC | | " | | |
| 438 | Officer Jacob Krycia BWC | | " | | |
| 438.1 | Screenshot of Officer Jacob Krycia BWC (1.13.56) - Quaglin interfering with bike rack placement | | " | | |
| 438.2 | Screenshot of Officer Jacob Krycia BWC (1.13.57) - Quaglin holding object | | " | | |
| 438.3 | Screenshot of Officer Jacob Krycia BWC (1.13.59) - Quaglin resisting officers | | " | | |
| 438.4 | Screenshot of Officer Jacob Krycia BWC (1.13.59) - Quaglin holding black item | | " | | |
| 438.5 | Screenshot of Officer Jacob Krycia BWC (1.14.00) - Quaglin resisting officer | | " | | |
| 438.6 | Screenshot of Officer Jacob Krycia BWC (1.14.02) - Quaglin resisting officer | | " | | |
| 438.7 | Screenshot of Officer Jacob Krycia BWC (1.14.03) - Quaglin pushing officer | | " | | |
| 438.8 | Screenshot of Officer Jacob Krycia BWC (1.14.03) - Quaglin grabbing officer | | " | | |
| 438.9 | Screenshot of Officer Jacob Krycia BWC (1.14.05) - Quaglin forcefully pushing officer | | " | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 438.10 | Screenshot of Officer Jacob Krycia BWC (1.14.09)  - Quaglin forcefully pulling bike racks | | 7-13-23 | | |
| 438.11 | 438.11 - Screenshot of Officer Jacob Krycia BWC (1.14.03 pm) - Quaglin.jpg | | 7-13-23 | | |
| 500 Series | Open Source and Third-Party Footage | | | | |
| 501 | Farina Video - tunnel | 7/10/2023 | 7/10/2023 | Henry Foulds | |
| 501.1 | Farina Attachment - Certificate of Authenticity | | | | |
| 501.2 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.27) | 7/11/23 | — | Daniel Hodges | |
| 501.3 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.27) | 7/11/23 | — | Daniel Hodges | |
| 501.4 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.28) | | | | |
| 501.5 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.28) | 7/11/23 | — | Daniel Hodges | |
| 501.6 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.28) | | | | |
| 501.7 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.28) | 7/11/23 | — | Daniel Hodges | |
| 501.8 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.29) | | | | |
| 501.9 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.29) | | | | |
| 501.10 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.30) | 7-13-23 D | — | Steven Cappuccio | |
| 501.11 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.30) | 7/11/23 ⱭD | — | Daniel Hodges | |
| 501.12 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.30) | 7-13-23 D | — | Steven Cappuccio | |
| 501.13 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.30) | 7-13-23 D | — | Steven Cappuccio | |
| 501.14 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.31) | | | | |
| 501.15 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.31) | | | | |
| 501.16 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.31) | 7/11/23 | — | Daniel Hodges | |
| 501.17 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.32) | | | | |
| 501.18 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.32) | | | | |
| 501.19 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.33) | | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 501.20 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.35) | | | | |
| 501.21 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.36) | | | | |
| 501.22 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.36) | | | | |
| 501.23 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.36) | | | | |
| 501.24 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.36) | | | | |
| 501.25 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.37) | | | | |
| 501.26 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.37) | | | | |
| 501.27 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.37) | | | | |
| 501.28 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.38) | 7/11/23 | — | Daniel Hodge | |
| 501.29 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.38) | | | | |
| 501.30 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.38) | 7/11/23 | — | Daniel Hodge | |
| 501.31 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.39) | | | | |
| 501.32 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.39) & Quaglin Count Twenty Six | | | | |
| 501.33 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.40) | | | | |
| 501.34 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.40) | | | | |
| 501.35 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.40) | | | | |
| 501.36 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.42) | | | | |
| 501.37 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.42) | | | | |
| 501.38 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.43) | | | | |
| 501.39 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.43) | | | | |
| 501.40 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.43) | | | | |
| 501.41 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.44) | | | | |
| 501.42 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.44) | | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 501.43 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (20.45) | | | | |
| 501.44 | Farina Video - tunnel, Quaglin (21.28) | 7/11/2023 | — | Daniel Hodges | |
| 501.45 | Farina Video - tunnel, Count Twenty-Nine Cappuccio (21.28) | | | | |
| 501.46 | Farina - Klein Count Twenty Seven (21.58) | | 7/10/2023 | | |
| 501.47 | Farina - Klein Count Twenty Seven (22.10) | | 7/10/23 | Daniel Hodges | |
| 501.48 | Farina - Klein Count Twenty Seven (22.12) | | 7/10/23 | | |
| 501.49 | Farina - Klein Count Twenty Seven (22.13) | | 7/10/23 | | |
| 501.50 | Farina - Klein Count Thirty-Two (27.19) | | 7/10/23 | | |
| 501.51 | Farina - Klein Count Thirty-Two (27.20) | | 7/10/23 | | |
| 501.52 | Farina - Klein Count Thirty-Two (27.25) | | 7/10/23 | | |
| 501.53 | Farina Video - tunnel, Count Twenty Six Quaglin (19.55) | | | | |
| 501.54 | Farina Video - tunnel, Hodges with his baton Count Twenty Nine (20.10) | | ✓ 7/11/23 | | |
| 501.55 | Farina Video - tunnel, Count Thirty One Klein (27.07) | | | | |
| 501.56 | Farina Video - tunnel, Count Thirty One Klein (25.44) | | 7/10/23 | | |
| 501.57 | Farina Video - tunnel, Count Thirty One Klein (25.48) | | 7/10/23 | | |
| 501.58 | Farina Video - tunnel, Count Twenty Three Quaglin (15.46) | 7/11/2023 | 7/11/23 | Omar Forrester | |
| 501.59 | Farina Video - tunnel, Foulds Visible | | | | |
| 501.60 | Farina Video - tunnel, Count Twenty Three Quaglin (15.28) - shield down, no spray | | 7/12/23 | Morris Moore Jr | |
| 501.61 | Farina Video - tunnel, Count Twenty Three Quaglin (15.29) - shield up, arm with spray | | | | |
| 501.62 | Farina Video - tunnel, Count Twenty Three Quaglin (15.32) - O.F. ducking from spray | | | | |
| 501.63 | Farina Video - tunnel, Count Twenty Three Quaglin (15.44) - O.F. turning away from spray.JPG | | | | |
| 501.64 | 501.64 - Farina Video - tunnel, Count Twenty Three Quaglin (15.47) - Quaglin spraying OF in face.JPG | | | | |
| 501.64.1 | 501.64 - Farina Video - tunnel, Count Twenty Three Quaglin (15.47) - Quaglin spraying OF in face.JPG | | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 501.65 | Farina Video - tunnel, Count Twenty Three Quaglin (15.46) O.F. holding shield up | | | | |
| 501.66 | Farina Video - tunnel, Count Twenty Three Quaglin (15.47) - rioter pushing O.F.'s shield.JPG | | | | |
| 501.67 | Farina - Klein Count Seventeen (6.12) | 7/11/2023 | — | William Bogner | |
| 501.68 | Farina - Klein Count Seventeen (6.25) | 7/11/23 | — | William Bogner | |
| 501.69 | Farina Video - Tunnel - Cappuccio with phone in mouth | | | | |
| 502 | Intentionally Blank | | | | |
| 503 | Dupraw Video | | | | |
| 503.1 | Screenshot - Dupraw Video - Quaglin as officers retreat (10min07sec) | | | | |
| 503.2 | Screenshot - Dupraw Video - Klein at front of tunnel (12min37sec).PNG | | | | |
| 504 | Radin Video | | | | |
| 504.1 | Screenshot - Radin Video Quaglin Arms Out (25sec) | | | | |
| 505 | Intentionally Blank | | | | |
| 505.1 | Screenshot - Baggins Video Klein walking into tunnel (2.35 pm) | | 7-13-23 | Fulp | |
| 505.2 | Screenshot - Baggins Video Klein waving people into tunnel.PNG | | | | |
| 505.3 | Clip - Baggins Video Klein waving people and entering tunnel.PNG | 7-13-23 | 7-13-23 | Benjamin Fulp | |
| 506 | Bisignano Video 5075 | | | | |
| 506.1 | Screenshot - Bisignano 5075 - Klein at front of tunnel | | | | |
| 506.2 | Screenshot - Bisignano 5075 - Klein with shield to block door close.PNG | | | | |
| 507 | Cantell Video - 2:42 pm | 7-13-23 | — | Benjamin Fulp | |
| 508 | Cantwell Video 3 pm | 7-11-2023 | 7-11-23 | William Bogner | |
| 508.1 | Screenshot - Cantwell Video 3 pm - Klein hand on door | | | | |
| 508.2 | Screenshot - Cantwell Video 3 pm - Klein hand on shield | | | | |
| 508.3 | Screenshot - Cantwell Video 3 pm - Klein fighting to keep door open.PNG | | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 508.4 | Screenshot - Cantwell Video 3 pm - Klein stays in tunnel.PNG | | | | |
| 509 | Cantwell Video 302-308 | 7-12-23 | 7-12-23 | Jon Comotto | |
| 509.1 | Screenshot - Cantwell Video 302-308 - Count Twenty Quaglin shield.PNG | | | | |
| 509.2 | Screenshot - Cantwell Video 302-308 - Count Twenty Quaglin shield - Nguyen down.PNG | | | | |
| 509.3 | Screenshot - Cantwell Video 302-308 - Quaglin pointing.PNG | | | | |
| 509.4 | Screenshot - Cantwell Video 302-308 - Count Twenty Three Quaglin spraying.PNG | | | | |
| 509.5 | Cantwell Video 302-308 - Count Twenty Three Quaglin spraying2.PNG | | | | |
| 509.6 | Screenshot - Cantwell Video 302-308 - Count Twenty Three Quaglin spraying3 closer.PNG | | | | |
| 509.7 | Screenshot - Cantwell Video 302-308 - Count Twenty Three Quaglin spraying4 | | | | |
| 509.8 | Screenshot - Cantwell Video 302-308 - Quaglin pushing | | | | |
| 509.9 | Cantwell Video 302-308 - Count Twenty Eight Cappuccio.PNG | | ✓ 7/11/23 | | |
| 509.10 | Screenshot - Cantwell Video 302-308 - Cappuccio videoing.PNG | | ✓ 7/10/23 | | |
| 509.11 | Screenshot - Cantwell Video 302-308 - Cappuccio hand on door | | ✓ 7/10/23 | | |
| 509.12 | Screenshot - Cantwell Video 302-309 - Quaglin tunnel entry | | | | |
| 509.13 | Screenshot - Cantwell Video 302-308 - Count Twenty Quaglin shield (2.12).PNG | | | | |
| 509.14 | Screenshot - Cantwell Video 302-308 - Count Twenty Quaglin shield (2.16) - Quaglin grabbing shield.PNG | | | | |
| 509.15 | Screenshot - Cantwell Video 302-308 - Count Twenty Quaglin shield (2.20) - O.F. reaching.PNG | | | | |
| 509.16 | Screenshot - Cantwell Video 302-308 - Count Twenty Quaglin shield (3.41) - Quaglin approaching.PNG | | | | |
| 509.17 | Screenshot - Cantwell Video 302-308 - Count Twenty Quaglin shield (3.46) - Quaglin spraying.PNG | | | | |
| 509.18 | Screenshot - Cantwell Video 302-308 - Count Twenty Quaglin shield (4.02) - Quaglin spraying O.F. in the face.PNG | | | | |
| 509.19 | Screenshot - Cantwell Video 302-308 - Count Twenty Quaglin shield (2.21) - O.F. reaching.PNG | | | | |
| 509.20 | Screenshot - Cantwell Video 302-308 - Count Twenty Quaglin shield (2.22) - O.F. pulls back.PNG | | | | |
| 510 | Cantwell Video 311-313 | 7/11/2023 | 7/10/23 | Omar Forresto | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 510.1 | Screenshot - Cantwell Video 311-313 - Quaglin front of line | | ✓ 7/10/23 | | |
| 510.2 | Screenshot - Cantwell Video 311-313 - Quaglin arms extended | | ✓ 7/10/23 | | |
| 510.3 | Screenshot - Cantwell Video 311-313 - Cappuccio with shield | | ✓ 7/11/23 | | |
| 510.4 | Screenshot - Cantwell Video 311-313 - Klein reaches front of rioters | | | | |
| 510.5 | Screenshot - Cantwell Video 311-313 - Count Twenty Nine Cappuccio | | ✓ 7/11/23 | | |
| 510.6 | Screenshot - Cantwell Video 311-313 (1.02)- Count Twenty Nine Cappuccio holding baton & ripping mask off officer | | ✓ 7/11/23 | | |
| 511 | Cantwell 3:16 | 7/10/2023 | 7/10/2023 | Henry Foulds | |
| 511.1 | Cantwell Video 316 - Count Thirty One Klein | 7/10/2023 | 7/10/2023 | Henry Foulds | |
| 512 | St. Cyr Google account video | 7/11/2023 | 7/11/23 | William Bogner | |
| 512.1 | St Cyr Klein at front.PNG | | " | | |
| 512.2 | St Cyr Count Nineteen Klein positioning to keep door open.PNG | | " | | |
| 512.3 | St Cyr Count Nineteen Klein at front.PNG | | 7/11/23 | | |
| 512.4 | Screenshot - St Cyr - Quaglin at front of tunnel (5:36sec) | | " | | |
| 512.5 | Screenshot - St Cyr - Quaglin Count Twenty - Pulling Shield (6min14sec) | | " | | |
| 512.6 | Screenshot - St Cyr - Quaglin Count Twenty - Forcefully Pulling Shield (6min24sec) | | " | | |
| 512.7 | Screenshot - St Cyr - Quaglin Count Twenty - Forcefully Pulling Shield (6min25sec).PNG | | " | | |
| 512.8 | Screenshot - St Cyr - Quaglin Count Twenty - Shield in Possession (6min26sec).PNG | | " | | |
| 512.9 | Screenshot - St Cyr - Quaglin Count Twenty - Hands Shield Back (6min28sec).PNG | | " | | |
| 512.10 | Sty Cyr – Tunnel – Quaglin holding shield | | " | | |
| 513 | Intentionally Blank | | | | |
| 514 | Defendant Lang Video - Klein Count Seventeen | | | | |
| 514.1 | Screenshot - Defendant Lang Video (5:50) - Klein pushing - Count Seventeen | | | | |
| 514.2 | Screenshot - Defendant Lang Video (5.52) - Klein pushing - Count Seventeen | | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 515 | Political Trance Video | 7/11/23 | ✓ 7/11/23 | Omar Forrester | |
| 515.1 | 515.1 - Screenshot Political Trance Video (11.11) - Count Nineteen Klein | | 7/11/23 | | |
| 515.2 | Political Trance Video (11.12) - Count Nineteen Klein.PNG | | ✓ 7/11/23 | | |
| 515.3 | Clip - Political Trance (.27sec) | | 7/11/23 | | |
| 515.4 | Screenshot Political Trance Video (18.45) - Cappuccio Enters Tunnel (3.08 pm) | | ✓ 7/11/23 | | |
| 515.5 | Screenshot Political Trance Video (19.04) - Cappuccio Grabs Shield, videoing (3.08 pm) | | ✓ 7/11/23 | | |
| 515.6 | Political Trance SW letter | | 7/11/23 | | |
| 515.7 | Screenshot - Political Trance Video (7.40) - Count 17 Klein | | 7/11/23 | William Bogner | |
| 516 | RMG News Video | | | | |
| 516.1 | Count Three - Assault Quaglin | | | | |
| 517 | Intentionally Blank | | | | |
| 518 | Political Trance Video 2 | | | | |
| 518.1 | Screenshot - Political Trance Video - Klein exiting tunnel 4:07 pm | | | | |
| 519 | Farina Video - West front, Count Two | | | | |
| 519.1 | Farina Video - West front - Quaglin yelling at officers (.09) | | | | |
| 519.2 | Farina Video - West front - Count Two - Quaglin grabbing at neck of officer (.13).PNG | | | | |
| 519.3 | Farina Video - West front - Quaglin still fighting (.47).PNG | | | | |
| 519.4 | Farina Video - West front - Quaglin pushes another officer (.50).PNG | | | | |
| 519.5 | Farina Video - West front - Quaglin Count Three (1.07).PNG | | | | |
| 519.6 | Farina Video - West front - Quaglin Count Three second push (1.23).PNG | | | | |
| 519.7 | Farina Video - West Front - Quaglin pushing Robinson (.12) | | | | |
| 519.8 | Farina Video - West Front - Quaglin on top of Robinson | | | | |
| 520 | Farina Video - West Front 2 - Count Eleven | | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 520.1 | Farina Video - West Front 2 - - Count Eleven - Quaglin push | | | | |
| 520.2 | Farina Video - West Front 2 - Quaglin - Count Eleven - push second hand.PNG | | | | |
| 520.3 | Farina Video - West Front 2 - Count Eleven - Quaglin push shield.PNG | | | | |
| 520.4 | Farina Video - West Front 2 - Quaglin pushing shield | | | | |
| 521 | Bisignano Video 5077 - Klein | | | | |
| 522 | Bisignano Video 5066 - Klein | | | | |
| 523 | Count Nine Klein, Parler.mp4 | 7/10/23 | 7/10/23 | Laschon Harvell | |
| 524 | Parler Video - Quaglin | | | | |
| 524.1 | Quaglin approaching officers | | | | |
| 525 | Quaglin breaking down first fence | | | | |
| 525.1 | Quaglin destroying fence | | | | |
| 525.2 | Second angle of Quaglin breaking down first fence | | | | |
| 526 | Quaglin breaking down second fence | | | | |
| 526.1 | Quaglin tearing down fence | | | | |
| 527 | Quaglin fighting with officers | | | | |
| 527.1 | Quaglin fighting over bike racks | | | | |
| 527.2 | Quaglin fighting with officers | | | | |
| 528 | Intentionally Blank | | | | |
| 529 | "UNBELIEVABLE Footage" Video | | | | |
| 530 | Co-defendant Stevens Tunnel Video | | | | |
| 531 | Full Footage "Patriots" video | | | | |
| 532 | Just Another Channel Video (this was on your list as 534 - it should be 532) | | moved in by defense | | |
| 533 | Raw360 - Video | | | | |

✳ 523.1    (Stipulated- no description)                    7-10-23    Laschon Harvell

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 534 | Quaglin – Count Four | | | | |
| 535 | Ronny ReMax from Archive.org.mpeg4 | 7 - 13- 23 | — | Benjamin Tulp | |
| **600 Series** | **Defendant Cell Phones and Content** | | | | |
| 601 | Cappuccio Phone Subscriber Information | | | | |
| 602 | Quaglin - Extracted Contents of Cell Phone | | | | |
| 602.1 | Quaglin - Text Conversation with Brian | | | | |
| 610 | Cappuccio Cell Phone | | ✓ 7/11/23 | | |
| 611 | Cappuccio Cell Photos | | ✓ 7/11/23 | | |
| 611.1 | Trump Truck | " | " | | |
| 611.2 | Washington Memorial | " | " | | |
| 611.3 | Bike Rack Selfie | | " | | |
| 611.4 | Bike Rack Selfie 2.PNG | | " | | |
| 611.5 | At Trump Rally | | " | | |
| 611.6 | At Trump Rally 2 | | " | | |
| 611.7 | At trump Rally 3 | | " | | |
| 611.8 | At trump Rally 4 | | " | | |
| 611.9 | Rioters Climbing on Peace Circle | | " | | |
| 611.10 | Close Up Rioters Climbing on Peace Circle | | " | | |
| 611.11 | Bloody Knuckles | | " | | |
| 611.12 | West Side Selfie | | " | | |
| 611.13 | On Capitol Grounds | | " | | |
| 611.14 | Selfie - Don't Tread on me Beanie | | " | | |
| 611.15 | Cappuccio Photo 1.1.21 MAGA Cavalry cellebrite report.pdf | | " | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 611.16 | Cappuccio Photo 1.1.21 MAGA Cavalry.JPG | | 7/11/2023 | Jon Comottor | |
| 611.17 | Cappuccio Photo 1.6 203 cellebrite report.pdf | | " | Jon Comottor | |
| 611.18 | Cappuccio Photo 1.6 203.JPG | | " | Jon Comottor | |
| 611.19 | Cappuccio Photo 1.6 215 cellebrite report.pdf | | " | | |
| 611.20 | Cappuccio Photo 1.6 215.JPG | | " | | |
| 611.21 | Cappuccio Photo 1.6 231 cellebrite report.pdf | | " | | |
| 611.22 | Cappuccio Photo 1.6 231.JPG | | " | | |
| 611.23 | Cappuccio Photo 1.6 258 cellebrite report.pdf | | " | | |
| 611.24 | Cappuccio Photo 1.6 258.JPG | | " | | |
| 611.25 | Cappuccio Photo 1.6 300 cellebrite report.pdf | | " | | |
| 611.26 | Cappuccio Photo 1.6 300.JPG | | " | | |
| 611.27 | Cappuccio Photo 1.6 310 cellebrite report.pdf | | " | | |
| 611.28 | Cappuccio Photo 1.6 310.JPG | | " | | |
| 611.29 | Cappuccio Photo 1.6 312 cellebrite report.pdf | | " | | |
| 611.30 | Cappuccio Photo 1.6 312.JPG | | " | | |
| 611.31 | Cappuccio Photo 1.6 selfie cellebrite report.pdf | | " | | |
| 611.32 | Cappuccio Photo 1.6 selfie.png | | " | | |
| 611.33 | Cappuccio Photo 1.6 West Plaza Unknown Time 2.jpg | | " | | |
| 611.34 | Cappuccio Photo 1.6 West Plaza Unknown Time.jpg | | " | | |
| 611.35 | Cappuccio Photo 3.4.2020 Dirty Deuce cellebrite report.pdf | | " | | |
| 611.36 | Cappuccio Photo 3.4.2020 Dirty Deuce.png | | " | Jon Comottor | |
| 611.37 | Cappuccio Photo 5.23 FBI Request for Information cellebrite report.pdf | | " | | |
| 611.38 | Cappuccio Photo 5.23 FBI Request for Information.png | | " | Jon Comottor | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 611.39 | Cappuccio Photo 8.13 Drivers License.png | | 7/11/2023 | | |
| 611.40 | Cappuccio Screenshot 2.16 FBI BOLO cellebrite report.pdf | | 7/11/23 | | |
| 611.41 | Cappuccio Screenshot 2.16 FBI BOLO.jpeg | | 7/11/23 | | |
| 612 | Cappuccio Phone Videos | | ✓ " | | |
| 612.1 | Cappuccio video with Ingersoll | | ✓ " | | |
| 612.2 | Cappuccio Video Stop the Steal while Marching.mov | | " " | | |
| 612.3 | Cappuccio Video Count 29 - Hodges Face Mask Assault.mov | | " " | | |
| 612.3.1 | Screenshot of Cappuccio Video Count 29 - Count Six Quaglin | | " | | |
| 612.4 | Cappuccio Video West Front.mov | | " | | |
| 612.5 | Cappuccio Video March to Capitol | | " | | |
| 612.6 | Cappuccio Video 1.6 216 cellebrite report.pdf | | " | Jon Comottor | |
| 612.7 | Cappuccio Video 1.6 216.MOV | | " | Jon Comottor | |
| 612.8 | Cappuccio Video 1.6 221 cellebrite report.pdf | | " | Jon Comottor | |
| 612.9 | Cappuccio Video 1.6 221.MOV | | " | Jon Comottor | |
| 612.10 | Cappuccio Video 1.6 236 kick in some doors cellebrite report.pdf | | " | Jon Comottor | |
| 612.11 | Cappuccio Video 1.6 236 kick in some doors.MOV | | " | Jon Comottor | |
| 612.12 | Cappuccio Video 1.6 244 storming the capitol boys cellebrite report.pdf | | " | Jon Comottor | |
| 612.13 | Cappuccio Video 1.6 244 storming the capitol boys.MOV | | " | Jon Comottor | |
| 612.14 | Cappuccio Video 1.6 255 cellebrite report.pdf | | " | Jon Comottor | |
| 612.15 | Cappuccio Video 1.6 255.MOV | | " | Jon Comottor | |
| 612.16 | Cappuccio Video 1.6 258 cellebrite report.pdf | | " | Jon Comottor | |
| 612.17 | Cappuccio Video 1.6 258.MOV | | " | Jon Comottor | |
| 612.18 | Cappuccio Video 1.6 259 cellebrite report.pdf | | " " | Jon Comottor | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 612.19 | Cappuccio Video 1.6 259.MOV | | 7/11/2023 | Jon Comottor | |
| 612.20 | Cappuccio Video 1.6 303 TUNNEL Cellebrite Report.pdf | | 7/10/2023 | Jon Comottor | |
| 612.21 | Cappuccio Video 1.6 303 TUNNEL.MOV | | 7/10/23 | Omar Torrestor | |
| 612.22 | Cappuccio Video 1.6 311 ASSAULT OF HODGES cellebrite report.pdf | | 7/11/23 | Jon Comottor | |
| 612.23 | Cappuccio Video 1.6 311 ASSAULT OF HODGES.MOV | | '' | Daniel Hodges | |
| 612.24 | Cappuccio Video 1.6 347 bloody hand cellebrite report.pdf | | '' | Jon Comottor | |
| 612.25 | Cappuccio Video 1.6 347 bloody hand.MOV | | '' | Jon Comottor | |
| 612.26 | Cappuccio Video 1.6 735 cellebrite report.pdf | | '' | | |
| 612.27 | Cappuccio Video 1.6 735.MOV | | '' | | |
| 612.28 | Cappuccio Video 1.6 832 cellebrite report.pdf | | '' | | |
| 612.29 | Cappuccio Video 1.6 832.MOV | | '' | | |
| 612.30 | Cappuccio Video 1.6 842 cellebrite report.pdf | | '' | | |
| 612.31 | Cappuccio Video 1.6 842.MOV | | '' | | |
| 612.32 | Cappuccio Video 1.6 907 cellebrite report.pdf | | '' | | |
| 612.33 | Cappuccio Video 1.6 907.MOV | | '' | | |
| 612.34 | Cappuccio Video 1.6 1015 Don Jr Speech cellebrite report.pdf | | '' | | |
| 612.35 | Cappuccio Video 1.6 1015 Don Jr Speech.MOV | | '' | | |
| 612.36 | Cappuccio Video 1.6 1022 Don Jr Speech 2 cellebrite report.pdf | | '' | | |
| 612.37 | Cappuccio Video 1.6 1022 Don Jr Speech 2.MOV | | '' | | |
| 612.38 | Cappuccio Video 1.6 1047 Eastman Giuliana Speech cellebrite report.pdf | | '' | | |
| 612.39 | Cappuccio Video 1.6 1047 Eastman Giuliana Speech.MOV | | '' | | |
| 612.40 | Cappuccio Video 1.6 1201 Trump Speech cellebrite report.pdf | | '' | Jon Comottor | |
| 612.41 | Cappuccio Video 1.6 1201 Trump Speech.MOV | | '' '' | Jon Comottor | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 612.42 | Cappuccio Video 1.6 104 Trump Speech cellebrite report.pdf | 7-12-2023 | — | Jon Comottor | |
| 612.43 | Cappuccio Video 1.6 104 Trump Speech.MOV | 7-12-23 | — | Jon Comottor | |
| 612.44 | Cappuccio Video 1.6 142 chanting Stop the Steal cellebrite report.pdf | 7-12-23 | — | Jon Comottor | |
| 612.45 | Cappuccio Video 1.6 142 chanting Stop the Steal.MOV | 7-12-23 | — | Jon Comottor | |
| 612.46 | Cappuccio Video 1.6 149 cellebrite report.pdf | | | | |
| 612.47 | Cappuccio Video 1.6 149.MOV | | | | |
| 612.48 | Cappuccio Video 1.5 in car cellebrite report | | 7/11/23 | Jon Comottor | |
| 612.49 | Cappuccio Video 1.5 in car | | 7/11/23 | Jon Comottor | |
| 612.50 | Cappuccio Video 1.5 in car 2 cellebrite report | | 7/11/23 | Jon Comottor | |
| 612.51 | Cappuccio Video 1.5 in car 2 | | 7/11/23 | Jon Comottor | |
| 613 | Cappuccio Text Messages - Ingersoll | | 7/11/23 | Jon Comottor | |
| 620 | Klein Cell Phone | 7/12/2023 | 7/12/23 | Gabriela Mancini | |
| 620.1 | Klein - Extracted Contents of Cell Phone | 7/12/23 | 7/12/23 | Gabriela Mancini | |
| 621 | Klein Cell Photos | | | | |
| 621.1 | Photo taken 1.6.2021 1209.jpeg | | | | |
| 621.2 | Photo taken 1.6.2021 1209.pdf | | | | |
| 621.3 | Photo taken on 1.6 at 330 2.pdf | | | | |
| 621.4 | Photo taken on 1.6 at 330.pdf | | | | |
| 621.5 | Photo taken on 1.6 140 cellebrite report.pdf | | | | |
| 621.6 | Photo taken on 1.6 140.jpeg | | | | |
| 621.7 | Photo taken on 1.6 217 cellebrite report.pdf | | | | |
| 621.8 | Photo taken on 1.6 217.JPG | | | | |
| 621.9 | Photo taken on 1.16 cellebrite report.pdf | | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 621.10 | Photo taken on 1.16.png | | | | |
| 622 | Klein Cell Phone Voicemails | | | | |
| 622.1 | Voicemail from Mom 1.6.2021 cellebrite report.pdf | | | | |
| 622.2 | Voicemail from Mom 1.6.2021.amr | | | | |
| 622.3 | Voicemail from Mom 3.4.2021.amr | | | | |
| 622.4 | Intentionally Blank | | | | |
| 622.5 | Voicemail from Mom 3.4.2023 cellebrite report.pdf | 7-13-23 | — | Benjamin Fulp | |
| 622.6 | Voicemail from X3498 1.6.2021 cellebrite report.pdf | | | | |
| 622.7 | Voicemail from X3498 1.6.2021.amr | | | | |
| 622.8 | Voicemail from X6231 2.9.2021 cellebrite report.pdf | | | | |
| 622.9 | Voicemail from X6231 2.9.2021.amr | | | | |
| 622.10 | Web History 1.4.2021 Lin Wood Says Mike Pence May Face Firing Squad.pdf | | | | |
| 622.11 | Web History 1.4.2021 Real President Declares Georgia Senate Election Invalid.pdf | | | | |
| 622.12 | Web History 1.5.2021 DC Mayor Bringing in National Guard.pdf | 7-13-23 | — | Benjamin Fulp | |
| 623 | Intentionally Blank | | | | |
| 623.1 | Intentionally Blank | | | | |
| 623.2 | Intentionally Blank | | | | |
| 623.3 | Intentionally Blank | | | | |
| 623.4 | Group Chat Stu Kevin Adrian 1.pdf | | 7-13-23 | | |
| 623.5 | Group Message Kevin Stu Adrian 2.pdf | | " | | |
| 623.6 | IMs with Alina 1 | | " | Alina Banasyak | |
| 623.7 | IMs with Alina 2 | | " | Alina Banasyak | |
| 623.8 | IMs with Alina 3.pdf | | " | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 623.9 | IMs with Alina 4 | | 7-13-23 | Alina Bansyak | |
| 623.10 | IMs with Arnie | | " | | |
| 623.11 | IMs with Ben Kelly Alex Kroll.pdf | | " | | |
| 623.12 | IMs with Brian Stout.pdf | | " | | |
| 623.13 | IMs with Bro 1.pdf | | " | | |
| 623.14 | IMs with Bro 2.pdf | | " | Benjamin Fulp | |
| 623.15 | IMs with Bryons OldTownBiergarten 3.pdf | | " | Benjamin Fulp | |
| 623.16 | IMs with Bryson OldTownBiergarten 2.pdf | | " | | |
| 623.17 | IMs with Bryson OldTownBiergarten 3.pdf | | " | | |
| 623.18 | IMs with Cory(Shelly's) Moore.pdf | | " | Benjamin Fulp | |
| 623.19 | IMs with Derek.pdf | | " | Benjamin Fulp | |
| 623.20 | IMs with Erik Jacobs 1.pdf | | " | Benjamin Fulp | |
| 623.21 | IMs with Erik Jacobs 2.pdf | | " | | |
| 623.22 | IMs with Felipe Cuello 1.pdf | | " | " | |
| 623.23 | IMs with Felipe Cuello 2.pdf | | " | | |
| 623.24 | IMs with Illiana Kennedy 1.pdf | | " | | |
| 623.25 | IMs with Illiana Kennedy.pdf | | " | | |
| 623.26 | IMs with J6 Group Chat 3.pdf | | " | Benjamin Fulp | |
| 623.27 | IMs with Jeasica Jenq 1.pdf | | " | Benjamin Fulp | |
| 623.28 | IMs with Jeasica Jenq 2.pdf | | " | Benjamin Fulp | |
| 623.29 | IMs with Jeasica Jenq 3.pdf | | " | | |
| 623.30 | IMs with Jeasica Jenq 4.pdf | | " | Benjamin Fulp | |
| 623.31 | IMs with Jeasica Jenq 5.pdf | | " | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 623.32 | IMs with Jeasica Jenq 6.pdf | | 7-13-23 | Benjamin Fulp | |
| 623.33 | IMs with John Watts.pdf | | '' | | |
| 623.34 | IMs with Kevin and 6105.pdf | | '' | Benjamin Fulp | |
| 623.35 | IMs with NCVlarkeCoMichelle 4.pdf | | '' | Benjamin Fulp | |
| 623.36 | IMs with NVCLarkeCoMichelle 1.pdf | | '' | | |
| 623.37 | IMs with NVCLarkeCoMichelle 3.pdf | | '' | Benjamin Fulp | |
| 623.38 | IMs with NVCLarkeCoMichelle.pdf | | '' | Benjamin Fulp | |
| 623.39 | IMs with roommates 1.pdf | | '' | Benjamin Fulp | |
| 623.40 | IMs with Ryan (Illiana) 1.pdf | | '' | Benjamin Fulp | |
| 623.41 | IMs with Ryan (Illiana) 2.pdf | | '' | Benjamin Fulp | |
| 623.42 | IMs with Ryan (Illiana) 3.pdf | | '' | | |
| 623.43 | IMs with Ryan (Illiana) 4.pdf | | '' | | |
| 623.44 | IMs with TR 1.pdf | | '' | Benjamin Fulp | |
| 623.45 | Messages with Ben Kelly.pdf | | '' | Benjamin Fulp | |
| 623.46 | Messages with J6 Group Chat.pdf | | '' | | |
| 623.47 | Messages with Wiederman.pdf | | '' | Benjamin Fulp | |
| 623.48 | Messages with X5152.pdf | | '' | | |
| 623.49 | IMs from 86184.pdf | | '' | Benjamin Fulp | |
| 623.50 | IMs with Alina (Lola).pdf | | '' | | |
| 623.51 | IMs with Alina (OldTownBrGrtn) Banazyak 5.pdf | | '' | | |
| 623.52 | IMs with Ben Kelly | | '' | | |
| 623.53 | IMs with Bro 3 | | '' | Benjamin Fulp | |
| 623.54 | IMs with CrazyEmilyTndrLV2020 2.pdf | | '' | Benjamin Fulp | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 623.55 | IMs with CrazyEmilyTndrLV2020 3.pdf | | 7-13-23 | Benjamin Fulp | |
| 623.56 | IMs with CrazyEmilyTndrLV2020 4.pdf | | 11 | | |
| 623.57 | IMs with CrazyEmilyTndrLV2020.pdf | 7-13-23 | 11 | Benjamin Fulp | |
| 623.58 | IMs with Erik Jacobs.pdf | | 11 | Benjamin Fulp | |
| 623.59 | IMs with Jay Liwanag.pdf | | 11 | Benjamin Fulp | |
| 623.60 | IMs with John Watts 2.pdf | | 11 | Benjamin Fulp | |
| 623.61 | IMS with Juli Haller 2.pdf | | 11 | | |
| 623.62 | IMs with Juli Haller.pdf | | 11 | Benjamin Fulp | |
| 623.63 | IMs with Lola.pdf | | 11 | Benjamin Fulp | |
| 623.64 | IMs with MarleneDNA Hall.pdf | | 11 | | |
| 623.65 | IMs with Matt Aquino 2.pdf | | 11 | Benjamin Fulp | |
| 623.66 | IMs with Matt Aquino.pdf | | 11 | Benjamin Fulp | |
| 623.67 | IMs with NVClarkeCoMichelle.pdf | | 11 | | |
| 623.68 | IMs with Tom USAID appt. Ward.pdf | | 11 | Benjamin Fulp | |
| 623.69 | IMs with Vincent James.pdf | | 11 | Benjamin Fulp | |
| 623.70 | Klein Rose Quinn Conversation.pdf | | 11 | Benjamin Fulp | |
| 623.71 | Klein Rose Quinn Conversation - video attachment.pdf | | 11 | Benjamin Fulp | |
| 700 Series | Defendant Social Media | | | | |
| 701 | Quaglin Facebook Return: Christopher.Quaglin | | | | |
| 701.1 | Quaglin Facebook Return: Chris.Quags | | | | |
| 701.2 | Quaglin - Chrome | | | | |
| 701.3 | Quaglin - Google Maps | | | | |
| 701.4 | Quaglin - Search Activity Google | | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 701.5 | Quaglin - Search Activity Google2 | | | | |
| 701.6 | Quaglin - Search Activity Google3 Youtube | | | | |
| 701.7 | Quaglin - Photo from FB (wall) | | | | |
| 701.8 | Quaglin - Photo from FB (selfie) | | | | |
| 701.9 | Summary Exhibit of Quaglin Facebook Content | | | | |
| 702 | Quaglin Instagram Return Account | | | | |
| 702.1 | Quaglin Instagram Messages | | | | |
| 703.1 | Drinking with Firearm - Quaglin | | | | |
| 703.2 | Fraud Checklist - Quaglin | | | | |
| 703.3 | Firearm - Quaglin | | | | |
| 703.4 | Gasmask box - Quaglin | | | | |
| 703.5 | Gasmask for sale- Quaglin | | | | |
| 703.6 | Trump Tweet J6 - Quaglin | | | | |
| 703.7 | Wall of Firearms  - Quaglin | | | | |
| 703.8 | March on Congress ad - Quaglin | | | | |
| 703.9 | Firearms in vehicle - Quaglin | | | | |
| 703.10 | Amazon purchase bearspray - Quaglin | | | | |
| 703.11 | Gasmask - Quaglin | | | | |
| 703.12 | Quaglin in sweatshirt from J6 | | | | |
| 703.13 | Capitol crowbar and crowd  - Quaglin | | | | |
| 703.14 | Gasmask for sale 2 - Quaglin | | | | |
| 704 | Quaglin - "Proud of your boy" video.MP4 | | | | |
| 705 | Quaglin - "It was wild" video | | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 706 | Quaglin - At the Capitol video | | | | |
| 707 | Quaglin - "black helmet and red white and blue" | | | | |
| 708 | Intentionally Blank | | | | |
| 710 | Facebook Certificate of Authenticity - Ex 701 | | | | |
| 711 | Facebook Certificate of Authenticity - Ex 701.1 | | | | |
| 712 | Instagram Certificate of Authenticity - Ex 702 | | | | |
| 800 Series | Photos | | | | |
| 801 | Quaglin AFO Photo | | | | |
| 801.1 | Quaglin AFO Poster | | | | |
| 801.2 | Quaglin AFO Photo 2 | | | | |
| 802 | Cappuccio AFO Photo | | | | |
| 802.1 | Updated Cappuccio AFO Photo | | | | |
| 802.2 | Second Cappuccio AFO Photo | | | | |
| 803 | Klein AFO Photo | 7-12-23 | 7-12-23 | Benjamin Fulp | |
| 804 | Quaglin ID Photo | | | | |
| 805 | Cappuccio ID Photo | | | | |
| 806 | Cappuccio ID Photo2 | | | | |
| 807 | Klein ID Photo | 7-12-23 | 7-12-23 | Benjamin Fulp | |
| 808 | Klein ID Photo2 | 7-12-23 | 7-12-23 | Benjamin Fulp | |
| 810 | Count Four - Quaglin pulls bike rack | | | | |
| 820 | Officers Pushed Against the Wall | | | | |
| 821 | Officers Pushed Against the Wall 2 | | | | |
| 822 | Officers Pushed Against the Wall 3 | | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 823 | Officers Retreated to UWT | | | | |
| 824 | Officers Retreated - Quaglin front of line | | | | |
| 825 | Quaglin watching officers retreat | | | | |
| 826 | Quaglin pointing as officers retreat | | | | |
| 827 | Klein front of tunnel.jpg | | | | |
| 828 | Klein front of tunnel.jpg | | | | |
| 829 | Klein front of tunnel.jpg | | | | |
| 830 | Klein front of tunnel, Bogner.jpg | | | | |
| 831 | Bogner yelling.jpg | | | | |
| 832 | Klein in front, spray.jpg | | | | |
| 833 | Klein pushing at front.jpg | | | | |
| 834 | Klein pushing at front.jpg | | | | |
| 835 | Klein pushing at front.jpg | | | | |
| 836 | Klein at front of tunnel.jpg | | | | |
| 837 | Screenshot - Quaglin marching towards Capitol | | | | |
| 838 | Quaglin approaching barriers | | | | |
| 839 | Quaglin walking past bike racks | | | | |
| 840 | Quaglin grabbing officer around 1.14 | | | | |
| 841 | Quaglin grabbing bike racks around 1.14 pm | | | | |
| 842 | Quaglin grabbing Deputy Chief Waldow - Count Three | | | | |
| 843 | Quaglin taking photo UWT | | | | |
| 844 | Officer Troy Robinson | | | | |
| 845 | Quaglin pushing officer, Klein in front of police line | | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 846 | Officer Daniel Hodges Front/Upper Body | 7/11/2023 | 7/11/2023 | Daniel Hodges | |
| 847 | Officer Daniel Hodges Face/Bloody Lip | 7/11/2023 | 7/11/2023 | Daniel Hodges | |
| 848 | Officer Daniel Hodges Hand | 7/11/23 | 7/11/23 | Daniel Hodges | |
| 849 | Four Foot USCP Shield | | | | |
| 861 | Quaglin - Search Warrant Photographs - home | | | | |
| 900 Series | Montages | | | | |
| 901 | U.S. Capitol Police CCTV Camera Montage | | | | |
| 902 | Video Montage with Congressional Record | | | | |
| 903 | House Video Certifictation DOJ affidavit signed | | 7-13-23 | | |
| 904 | Senate Certification | | 7-13-23 | | |
| 905 | Official Proceeding Montage overview | | 7-13-23 | | |
| 1000 | Miscellaneous | | | | |
| 1001 | Video of then-President Trump Speech,mp4 | | | | |
| 1001.1 | CSPAN Footage of Trump Speech [600 to 711].mp4 | 7/12/23 | 7/12/23 | Jon Comottor | |
| 1001.2 | CSPAN Footage of Trump Speech [1520 to 1620].mp4 | 7/12/23 | 7/12/23 | Jon Comottor | |
| 1001.3 | CSPAN Footage of Trump Speech [3724 to 3802].mp4 | 7/12/23 | 7/12/23 | Jon Comottor | |
| 1001.4 | CSPAN Footage of Trump Speech [4936 to 4957].mp4 | 7/12/23 | 7/12/23 | Jon Comottor | |
| 1005 | OC Spray Spec Sheet - Quaglin | | | | |
| 1006 | Hawa Transcript US v Griffin 03-21022 | | 7-13-23 | | |
| 1006.1 | HOS Notification - Vice President Pence 01.06.2023 | | 7-13-23 | | |
| 1007 | Schwager Testimony US v. Hale Cusanelli | | | | |
| 1008 | Johnston & Murphy Summary Exhibit | | | | |
| 1010 | Enhanced Video: Ex 301.2 - Indicator on Quaglin when entering tunnel | | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 1011 | Enhanced Video: Ex 301.2 - Indicator on Klein second entry into tunnel | 7/11/2023 | 7/11/2023 | Omar Torre Je | |
| 1012 | Enhanced Video: Ex 301.2 - Indicator on Cappuccio when entering tunnel | | | | |
| 1013 | Compilation Video: Ex 301.2, Ex 509, Ex 512 | | | | |
| 1014 | Compilation Video: Ex 501, Ex 429, Ex 514 | | | | |
| 1015 | Compilation Video: Ex 509, Ex 512, Ex 301.2 | | | | |
| 1016 | Compilation Video: Ex 501, Ex 433 | | | | |
| 1017 | Compilation Video: Ex 510, Ex 301.2 | | | | |
| 1018 | Compilation Video: Ex 501, Ex 510, Ex 612.23 | | | | |
| 1019 | Compilation Video: Ex 403.1, Ex 301.2 | | | | |
| 1020 | Compilation Video: Ex 301.2, Ex 515, Ex 509 | | | | |
| 1021 | Compilation Video: Ex 414, Ex 520, Ex 413 | | | | |
| 1022 | Ex 316 - Indicator on Quaglin | | | | |
| 1023 | Ex 316 - Indicator on Quaglin2 | | | | |
| 1024 | Quaglin hotel receipts | | | | |
| 1025 | Compilation Video: Ex 501 and Ex 429 | | | | |
| 1026 | Enhanced Video: Ex. 302 with rectangle around Quaglin | | | | |
| 1027 | Still of Klein IDed by Banasyak.pdf | | | | |
| 1030 | Johnston and Murphy Subpoena Response | | 7/11/23 | | |
| 1031 | Johnston and Murphy Certificate of Authentifiction | | 7/11/23 | | |
| 1032 | Johnston and Murphy Summary Exhibit | | 7/11/23 | | |
| 1100 Series | Physical Evidence | | | | |
| 1101 | Klein - Content of Vehicle Search (OC Spray) | | | | |
| 1110 | USCP Riot Shield | | | | |

| Exhibit Number | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED EVIDENCE | WITNESS | EXHIBITS ENTERED (date & time) |
|---|---|---|---|---|---|
| 1111 | MPD Gas Mask | | | | |
| 1112 | MPD Riot Baton | | | | |
| 1113 | MPD OC Spray | | | | |
| 1114 | MPD-Issued Helmet | | | | |

1        gas mask              7-11-23              Daniel Hodge

4        baton                 7-11-23              Daniel Hodge

523.1    Clip                  7-12-23              Morris Moore